B1 (Official Form 1) (04/13)

| UNITED STATES BANKRUPTCY COURT<br>**Central District of California** | **VOLUNTARY PETITION** |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>Rexford Properties LLC | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all): | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all): |
| Street Address of Debtor (No. and Street, City, and State):<br>12650 Riverside Drive, Suite 203<br>Valley Village, CA<br>ZIP CODE 91607 | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP CODE |
| County of Residence or of the Principal Place of Business: | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>ZIP CODE | Mailing Address of Joint Debtor (if different from street address):<br>ZIP CODE |
| Location of Principal Assets of Business Debtor (if different from street address above):<br>ZIP CODE | |

| **Type of Debtor**<br>(Form of Organization)<br>(Check one box.) | **Nature of Business**<br>(Check one box.) | **Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box.) |
|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>☑ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.) | ☐ Health Care Business<br>☐ Single Asset Real Estate as defined in 11 U.S.C. § 101(51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>☑ Other: | ☐ Chapter 7        ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding<br>☐ Chapter 9<br>☑ Chapter 11<br>☐ Chapter 12      ☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding<br>☐ Chapter 13 |

| **Chapter 15 Debtors**<br>Country of debtor's center of main interests:<br><br>Each country in which a foreign proceeding by, regarding, or against debtor is pending: | **Tax-Exempt Entity**<br>(Check box, if applicable.)<br><br>☐ Debtor is a tax-exempt organization under title 26 of the United States Code (the Internal Revenue Code). | **Nature of Debts**<br>(Check one box.)<br>☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."      ☑ Debts are primarily business debts. |
|---|---|---|

| **Filing Fee** (Check one box.) | **Chapter 11 Debtors** |
|---|---|
| ☑ Full Filing Fee attached.<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B. | Check one box:<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>☑ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>Check if:<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,490,925 (*amount subject to adjustment on 4/01/16 and every three years thereafter*).<br>- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -<br>Check all applicable boxes:<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b). |

**Statistical/Administrative Information**

| | THIS SPACE IS FOR COURT USE ONLY |
|---|---|
| ☑ Debtor estimates that funds will be available for distribution to unsecured creditors.<br>☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors. | |

Estimated Number of Creditors

| ☐ 1-49 | ☐ 50-99 | ☑ 100-199 | ☐ 200-999 | ☐ 1,000-5,000 | ☐ 5,001-10,000 | ☐ 10,001-25,000 | ☐ 25,001-50,000 | ☐ 50,001-100,000 | ☐ Over 100,000 |
|---|---|---|---|---|---|---|---|---|---|

Estimated Assets

| ☐ $0 to $50,000 | ☐ $50,001 to $100,000 | ☐ $100,001 to $500,000 | ☐ $500,001 to $1 million | ☐ $1,000,001 to $10 million | ☑ $10,000,001 to $50 million | ☐ $50,000,001 to $100 million | ☐ $100,000,001 to $500 million | ☐ $500,000,001 to $1 billion | ☐ More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

Estimated Liabilities

| ☐ $0 to $50,000 | ☐ $50,001 to $100,000 | ☐ $100,001 to $500,000 | ☐ $500,001 to $1 million | ☐ $1,000,001 to $10 million | ☑ $10,000,001 to $50 million | ☐ $50,000,001 to $100 million | ☐ $100,000,001 to $500 million | ☐ $500,000,001 to $1 billion | ☐ More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

B1 (Official Form 1) (04/13)                                                                                                Page 2

| **Voluntary Petition**<br>*(This page must be completed and filed in every case.)* | Name of Debtor(s):<br>**Rexford Properties LLC** |
|---|---|

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet.) | | |
|---|---|---|
| Location<br>Where Filed: | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet.) | | |
|---|---|---|
| Name of Debtor: | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

<table>
<tr>
<td>

**Exhibit A**

(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)

☑  Exhibit A is attached and made a part of this petition.

</td>
<td>

**Exhibit B**

(To be completed if debtor is an individual whose debts are primarily consumer debts.)

I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I have delivered to the debtor the notice required by 11 U.S.C. § 342(b).

X _____
    Signature of Attorney for Debtor(s)        (Date)

</td>
</tr>
</table>

| **Exhibit C** |
|---|
| Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety? |
| ☑  Yes, and Exhibit C is attached and made a part of this petition. |
| ☐  No. |

| **Exhibit D** |
|---|
| (To be completed by every individual debtor.  If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.) |
| ☐  Exhibit D, completed and signed by the debtor, is attached and made a part of this petition. |
| If this is a joint petition: |
| ☐  Exhibit D, also completed and signed by the joint debtor, is attached and made a part of this petition. |

| **Information Regarding the Debtor - Venue**<br>(Check any applicable box.) |
|---|
| ☑  Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District. |
| ☐  There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District. |
| ☐  Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District. |

| **Certification by a Debtor Who Resides as a Tenant of Residential Property**<br>(Check all applicable boxes.) |
|---|
| ☐  Landlord has a judgment against the debtor for possession of debtor's residence.  (If box checked, complete the following.) |
| _____<br>(Name of landlord that obtained judgment)<br><br>_____<br>(Address of landlord) |
| ☐  Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and |
| ☐  Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition. |
| ☐  Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)). |

Voluntary Petition
*(This page must be completed and filed in every case.)*

Name of Debtor(s): Rexford Properties LLC

## Signatures

| Signature(s) of Debtor(s) (Individual/Joint) | Signature of a Foreign Representative |
|---|---|

**Signature(s) of Debtor(s) (Individual/Joint)**

I declare under penalty of perjury that the information provided in this petition is true and correct.

[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.

[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. § 342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
 Signature of Debtor

X _____
 Signature of Joint Debtor

 _____
 Telephone Number (if not represented by attorney)

 _____
 Date

**Signature of Attorney\***

X _____
 Signature of Attorney for Debtor(s)
 Michael M. Lauter
 Printed Name of Attorney for Debtor(s)
 Sheppard Mullin Richter & Hampton LLP
 Firm Name
 333 South Hope Street, 43rd Floor
 Los Angeles, CA 90071-1422
 Address
 (213) 620-1780
 Telephone Number
 6/16/15
 Date

\*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

**Signature of Debtor (Corporation/Partnership)**

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests the relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
 Signature of Authorized Individual
 Lisa Ehrlich
 Printed Name of Authorized Individual
 Managing Member
 Title of Authorized Individual
 6/16/15
 Date

**Signature of a Foreign Representative**

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. § 1515 are attached.

☐ Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
 (Signature of Foreign Representative)

 _____
 (Printed Name of Foreign Representative)

 _____
 Date

**Signature of Non-Attorney Bankruptcy Petition Preparer**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

 _____
 Printed Name and title, if any, of Bankruptcy Petition Preparer

 _____
 Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social-Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.) (Required by 11 U.S.C. § 110.)

 _____
 Address

X _____
 Signature

 _____
 Date

Signature of bankruptcy petition preparer or officer, principal, responsible person, or partner whose Social-Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual.

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

Alan Feld Cal. Bar No. 155345
Michael M. Lauter Cal. Bar No. 246048
Sheppard Mullin Richter & Hampton LLP
333 South Hope Street, 43rd Floor
Los Angeles, CA 90071
Tel: (213) 620-1780 Fax: (213) 620-1398
☒ *Attorney for:* Rexford Properties LLC

## UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA

| In re: Rexford Properties LLC | CASE NO.: |
| | CHAPTER: 11 |
| Debtor(s). | ADV. NO.: |

## ELECTRONIC FILING DECLARATION
### (INDIVIDUAL)

☒ Petition, statement of affairs, schedules or lists      Date Filed: __June 16, 2015__

☐ Amendments to the petition, statement of affairs, schedules or lists      Date Filed: _____

☐ Other: _____      Date Filed: _____

## PART I - DECLARATION OF DEBTOR(S) OR OTHER PARTY

I (We), the undersigned Debtor(s) or other party on whose behalf the above-referenced document is being filed (Signing Party), hereby declare under penalty of perjury that: (1) I have read and understand the above-referenced document being filed electronically (Filed Document); (2) the information provided in the Filed Document is true, correct and complete; (3) the "/s/," followed by my name, on the signature line(s) for the Signing Party in the Filed Document serves as my signature and denotes the making of such declarations, requests, statements, verifications and certifications to the same extent and effect as my actual signature on such signature line(s); (4) I have actually signed a true and correct hard copy of the Filed Document in such places and provided the executed hard copy of the Filed Document to my attorney; and (5) I have authorized my attorney to file the electronic version of the Filed Document and this *Declaration* with the United States Bankruptcy Court for the Central District of California. If the Filed Document is a petition, I further declare under penalty of perjury that I have completed and signed a *Statement of Social Security Number(s)* (Form B21) and provided the executed original to my attorney.

Signature of Signing Party _____ Date __6/16/15__
Lisa Ehrlich, Managing Member

Printed Name of Signing Party

Signature of Joint Debtor (if applicable)      Date

Printed Name of Joint Debtor (if applicable)

## PART II - DECLARATION OF ATTORNEY FOR SIGNING PARTY

I, the undersigned Attorney for the Signing Party, hereby declare under penalty of perjury that: (1) the "/s/," followed by my name, on the signature lines for the Attorney for the Signing Party in the Filed Document serves as my signature and denotes the making of such declarations, requests, statements, verifications and certifications to the same extent and effect as my actual signature on such signature lines; (2) the Signing Party signed the *Declaration of Debtor(s) or Other Party* before I electronically submitted the Filed Document for filing with the United States Bankruptcy Court for the Central District of California; (3) I have actually signed a true and correct hard copy of the Filed Document in the locations that are indicated by "/s/," followed by my name, and have obtained the signature(s) of the Signing Party in the locations that are indicated by "/s/," followed by the Signing Party's name, on the true and correct hard copy of the Filed Document; (4) I shall maintain the executed originals of this *Declaration*, the *Declaration of Debtor(s) or Other Party*, and the Filed Document for a period of five years after the closing of the case in which they are filed; and (5) I shall make the executed originals of this *Declaration*, the *Declaration of Debtor(s) or Other Party*, and the Filed Document available for review upon request of the Court or other parties. If the Filed Document is a petition, I further declare under penalty of perjury that: (1) the Signing Party completed and signed the *Statement of Social Security Number(s)* (Form B21) before I electronically submitted the Filed Document for filing with the United States Bankruptcy Court for the Central District of California; (2) I shall maintain the executed original of the *Statement of Social Security Number(s)* (Form B21) for a period of five years after the closing of the case in which they are filed; and (3) I shall make the executed original of the *Statement of Social Security Number(s)* (Form B21) available for review upon request of the Court.

_____ __6/16/15__
Signature of Attorney for Signing Party      Date
Michael M. Lauter

Printed Name of Attorney for Signing Party

**This form is mandatory by Order of the United States Bankruptcy Court for the Central District of California.**

November 2008

B 1A (Official Form 1, Exhibit A) (9/97)

*[If debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11 of the Bankruptcy Code, this Exhibit "A" shall be completed and attached to the petition.]*

# UNITED STATES BANKRUPTCY COURT

### Central District of California

In re  **Rexford Properties LLC**                    ,        )        Case No. _____

　　　　　　　Debtor                                     )

                                                         )

                                                         )        Chapter 11

## EXHIBIT "A" TO VOLUNTARY PETITION

1. If any of the debtor's securities are registered under Section 12 of the Securities Exchange Act of 1934, the SEC file number is **N/A** _____ .

2. The following financial data is the latest available information and refers to the debtor's condition on _____ .

a. Total assets                                                    $ _____

b. Total debts (including debts listed in 2.c., below)            $ _____

c. Debt securities held by more than 500 holders:

|  |  |  |  |  | Approximate number of holders: |
|---|---|---|---|---|---|
| secured ☐ | unsecured ☐ | subordinated ☐ | $ _____ | _____ |
| secured ☐ | unsecured ☐ | subordinated ☐ | $ _____ | _____ |
| secured ☐ | unsecured ☐ | subordinated ☐ | $ _____ | _____ |
| secured ☐ | unsecured ☐ | subordinated ☐ | $ _____ | _____ |
| secured ☐ | unsecured ☐ | subordinated ☐ | $ _____ | _____ |

d. Number of shares of preferred stock            _____    _____

e. Number of shares common stock                  _____    _____

　　　Comments. if any:

3. Brief description of debtor's business:

4. List the names of any person who directly or indirectly owns, controls, or holds, with power to vote, 5% or more of the voting securities of debtor:

B 1C (Official Form 1, Exhibit C) (9/01)

*[If, to the best of the debtor's knowledge, the debtor owns or has possession of property that poses or is alleged to pose a threat of imminent and identifiable harm to the public health or safety, attach this Exhibit "C" to the petition.]*

# UNITED STATES BANKRUPTCY COURT

### Central District of California

| | | |
|---|---|---|
| In re    Rexford Properties LLC           , | ) | Case No. _____ |
| Debtor | ) | |
| | ) | |
| | ) | Chapter    11 |

## EXHIBIT "C" TO VOLUNTARY PETITION

1.  Identify and briefly describe all real or personal property owned by or in possession of the debtor that, to the best of the debtor's knowledge, poses or is alleged to pose a threat of imminent and identifiable harm to the public health or safety (attach additional sheets if necessary):

    None.

2. With respect to each parcel of real property or item of personal property identified in question 1, describe the nature and location of the dangerous condition, whether environmental or otherwise, that poses or is alleged to pose a threat of imminent and identifiable harm to the public health or safety (attach additional sheets if necessary):

    N/A

## UNANIMOUS WRITTEN CONSENT
## OF THE MEMBERS

### OF

### REXFORD PROPERTIES LLC

### AUTHORIZING FILING OF CHAPTER 11 PETITION
### AND OTHER RESOLUTIONS

**Adopted: June _16_, 2015**

The undersigned, constituting all of the members (the "Members") of
REXFORD PROPERTIES LLC, a California limited liability company (the "Company"), do
hereby CONSENT TO, APPROVE AND ADOPT the following resolutions by written consent
pursuant to the Company's operating agreement and the California Revised Uniform Limited
Liability Company Act, as set forth in the California Corporations Code:

WHEREAS, the Members have considered the financial condition and
circumstances of the Company, including without limitation the assets and
liabilities of the Company, the liquidity of the Company, judgments outstanding
against the company, the strategic alternatives available to the Company, and the
impact of the foregoing on the Company's operational performance;

WHEREAS, the Members have reviewed, considered and received the
recommendations of the Company's management and the Company's
professional advisors as to the relative risks and benefits of a bankruptcy
proceeding; and

WHEREAS in the judgment of the Members, it is desirable and in the
best interests of the Company, its creditors, its equity holders and other
stakeholders, that the Company be authorized and empowered to file, at such
time, if any, as is deemed appropriate by an authorized officer of the Company,
a voluntary petition for relief (a "Petition") under chapter 11 of title 11 of the
United States Code (the "Bankruptcy Code") in the United States Bankruptcy
Court for the Central District of California (the "Bankruptcy Court"), for the
purpose of initiating a bankruptcy case (the "Bankruptcy Case") for the
Company and restructuring its financial affairs and for all other lawful purposes
under the Bankruptcy Code.

NOW THEREFORE, BE IT RESOLVED, that, in the judgment of the
Members, taking into consideration factors and information deemed relevant by
the Members, it is desirable and in the best interest of the Company, its
creditors, its equity holders and other stakeholders, that the Petition be filed on
behalf of the Company;

RESOLVED FURTHER, that Lisa Ehrlich is hereby confirmed as the managing member of the Company;

RESOLVED FURTHER, that filing of the Petition on behalf of the Company be, and the same hereby is, approved and adopted in all respects and that Lisa Ehrlich and any other officer or person designated and so authorized to act (each, an "Authorized Officer" and collectively, the "Authorized Officers") acting alone or together, be, and each is hereby authorized, empowered and directed on behalf of, and in the name of, the Company, (i) to execute and verify the Petition as well as any other ancillary documents and to cause the Petition to be filed with the Bankruptcy Court, and (ii) to perform any and all such acts as are reasonable, advisable, expedient, convenient, proper or necessary to effect any of the foregoing;

RESOLVED FURTHER, that in connection with the foregoing, each of the Authorized Officers, acting alone or together, is hereby designated as the individual with primary and/or sole responsibility for handling matters in the Bankruptcy Case;

RESOLVED FURTHER, that each of the Authorized Officers is authorized and empowered, on behalf of and in the name of the Company to execute, verify and file with the Bankruptcy Court, or cause to be executed, verified and/or filed with the Bankruptcy Court (or direct others to do so on his behalf) all necessary documents, including, without limitation, the petitions, schedules, lists, motions, applications and other papers and documents necessary or desirable in connection with the Bankruptcy Case and to take any and all other actions deemed necessary, proper, or desirable in connection with the Bankruptcy Case, with a view to the successful prosecution of the case;

RESOLVED FURTHER, that each of the Authorized Officers is authorized and empowered to retain on behalf of the Company, the law firm of Sheppard Mullin Richter & Hampton LLP as bankruptcy counsel, to render legal services to, and to represent the Company in connection with such proceedings and all other related matters in connection therewith, on such terms as the person retaining such firm shall approve;

RESOLVED FURTHER, that each of the Authorized Officers is authorized and empowered on behalf of, and in the name of, the Company to continue the employment and retention of professionals in the ordinary course and in the Bankruptcy Case to retain and employ other attorneys, accountants, and other professionals to assist in the Company's Bankruptcy Case on such terms as are deemed necessary, proper, or desirable;

RESOLVED FURTHER, that any and all actions taken by any of the Authorized Officers pursuant to the foregoing resolutions are hereby approved;

RESOLVED FURTHER, that any and all past actions heretofore taken by officers or directors of the Company in the name of or on behalf of the Company in furtherance of any or all of the preceding resolutions be, and the same hereby are ratified, approved, and adopted; and

RESOLVED FURTHER, that this Unanimous Written Consent may be executed in any number of counterparts (including by facsimile or email with scan attachment), and each such counterpart shall be deemed to be an original instrument, but all such counterparts together shall constitute but one Unanimous Written Consent.

*[Signature Page Following]*

**IN WITNESS WHEREOF**, the undersigned have executed this Unanimous Written Consent as of the date set forth above.

Lisa Ehrlich
Managing Member

Donald Crasnick, as Trustee for the 1979
Ehrlich Investment Trust
Member

Lisa Ehrlich, as Trustee for the Marcia Ehrlich
Survivors Trust
Member

Lisa Ehrlich, as Trustee for the Richard
Ehrlich Q-Tip Trust
Member

| Attorney or Party Name, Address, Telephone & FAX Nos., State Bar No. & Email Address | FOR COURT USE ONLY |
|---|---|
| SHEPPARD, MULLIN, RICHTER & HAMPTON LLP<br>Alan Feld, Cal. Bar No. 155345<br>Michael M. Lauter, Cal. Bar No. 246048<br>Robert K. Sahyan, Cal. Bar No. 253763<br>333 South Hope Street, 43rd Floor<br>Los Angeles, CA 90071-1422<br>Telephone: 213.620.1780<br>Facsimile:  213.620.1398<br>afeld@sheppardmullin.com<br>mlauter@sheppardmullin.com<br>rsahyan@sheppardmullin.com<br>☒ *Attorney for:* Debtor | |

## UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA - **SELECT DIVISION**

| In re:<br>Rexford Properties LLC<br><br><br>                                          Debtor(s). | CASE NO.:<br><br>ADVERSARY NO.:<br><br>CHAPTER: 11 |
|---|---|
| <br><br>                                          Plaintiff(s), | **CORPORATE OWNERSHIP STATEMENT PURSUANT TO FRBP 1007(a)(1) and 7007.1, and LBR 1007-4** |
| <br>                                          Defendant(s). | [No hearing] |

*Pursuant to FRBP 1007(a)(1) and 7007.1, and LBR 1007-4, any corporation, other than a governmental unit, that is a debtor in a voluntary case or a party to an adversary proceeding or a contested matter shall file this Statement identifying all its parent corporations and listing any publicly held company, other than a governmental unit, that directly or indirectly own 10% or more of any class of the corporation's equity interest, or state that there are no entities to report. This Corporate Ownership Statement must be filed with the initial pleading filed by a corporate entity in a case or adversary proceeding. A supplemental statement must promptly be filed upon any change in circumstances that renders this Corporate Ownership Statement inaccurate.*

I, *(Printed name of attorney or declarant)* Lisa Ehrlich_____, the undersigned in the above-captioned case, hereby declare under penalty of perjury under the laws of the United States that the following is true and correct:

This form is optional. It has been approved for use in the United States Bankruptcy Court for the Central District of California.

*December 2012*                                Page 1                                **F 1007-4.CORP.OWNERSHIP.STMT**

**[Check the appropriate boxes and, if applicable, provide the required information.]**

1.  I have personal knowledge of the matters set forth in this Statement because:

    ☒  I am the president or other officer or an authorized agent of the Debtor corporation

    ☐  I am a party to an adversary proceeding

    ☐  I am a party to a contested matter

    ☐  I am the attorney for the Debtor corporation

2.a.  ☒  The following entities, other than the Debtor or a governmental unit, directly or indirectly own 10% or more of any class of the corporation's(s') equity interests:

Lisa Ehrlich (38%)

The Marcia Ehrlich Survivors Trust (30.5%)

The Richard Ehrlich Q-Tip Trust (30.5%)

*[For additional names, attach an addendum to this form.]*

b.  ☐  There are no entities that directly or indirectly own 10% or more of any class of the corporation's equity interest.

Date: ____6/16/2015____           By: _____

Signature of Debtor, or attorney for Debtor
Name: Lisa Ehrlich, Managing Member

Printed name of Debtor, or attorney for Debtor

---

This form is optional. It has been approved for use in the United States Bankruptcy Court for the Central District of California.

**B4 (Official Form 4) (12/07)**

# United States Bankruptcy Court

Central _____ District Of _____ California _____

In re Rexford Properties LLC, _____

             Debtor

Case No. _____

Chapter 11

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

      Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [or chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|
| *Name of creditor and complete mailing address including zip code* | *Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | *Nature of claim (trade debt, bank loan, government contract, etc.)* | *Indicate if claim is contingent, unliquidaated, disputed or subject to setoff* | *Amount of claim [if secured also state value of security]* |
| The 1979 Ehrlich Investment Trust* | 16055 Ventura Blvd. #1127 Encino, CA 91436 | Loan | | 5,793,301.41 |
| Rexford Development Corporation* | 12650 Riverside Dr. Suite 203 Valley Village, CA 91607 (818) 506-5111 | Loan | | 2,764,873.19 |
| United States Fidelity & Guaranty Company | Miles D. Grant, Esq. Cathleen G. Fitch, Esq. Grant Law Firm 1331 India St. San Diego, CA 92101 619-233-7078 | Judgment | Disputed | 1,936,290.35 |
| Lee Investment Company* | 12650 Riverside Dr. Suite 203 Valley Village, CA 91607 (818) 506-5111 | Loan | | 1,294,912.02 |
| Lurline Gardens, LP* | 12650 Riverside Dr. Suite 203 Valley Village, CA 91607 (818) 506-5111 | Loan | | 406,387.50 |
| Whirley Drinkworks | P.O. Box 642576 Pittsburgh, PA 15264-2576 (814) 723-3245 | Trade debt | | 17,545.63 |

      * The amount listed is the principal amount.

*[Declaration as in Form 2]*

American LegalNet, Inc.
www.USCourtForms.com

| | | | |
|---|---|---|---|
| Rexford Development of Neveda * | 12650 Riverside Dr.<br>Suite 203<br>Valley Village, CA 91607<br>(818) 506-5111 | Loan | 15,000.00 |
| Sunbelt Rentals | PO Box 409211<br>Atlanta, GA 30384-9211<br>(559) 834-6400 | Trade debt | 10,848.73 |
| Leslie's Pool Supplies | P.O. Box 501162<br>St. Louis, MO 63150-1162<br>(559) 452-8452 | Trade debt | 9,851.74 |
| Barry Owen Co., Inc. | 5625 Smithway St.<br>Los Angeles, CA 90040 | Trade debt | 5,574.40 |
| Air Comfort Solutions | 7293 W. Kadota Ave.<br>Fresno, CA 93722<br>(559) 222-3226 | Trade debt | 4,646.15 |
| Athletic Designs | 458 N Fulton<br>Fresno, CA 93701<br>559-485-4670 | Trade debt | 4,220.05 |
| Mark Stewart | 1948 El Paso Ave.<br>Clovis, CA 93611 | Trade debt | 3,965.00 |
| Quinn | 10006 Rose Hills Rd.<br>City of Industry, CA 90601<br>562-463-4000 | Trade debt | 3,323.01 |
| Power Systems Testing Co. | 6736 Preston Ave. Suite E<br>Livemore, CA 94551<br>559-275-2171 | Trade debt | 2,878.26 |
| K & D Electric, Inc. | PO Box 2926<br>Clovis, CA 93613<br>559-352-7867 | Trade debt | 2,805.50 |
| Kasparian's Paint Center | 4635 N Cedar Ave<br>Fresno, CA 93726-1002<br>(559) 222-3131 | Trade debt | 2,596.31 |
| Fresno Pipe & Supply, Inc. | P.O. Box 2760<br>Fresno, CA 93745<br>(559) 233-0500 | Trade debt | 2,139.61 |
| John Deere | 24110 Network Pl.<br>Chicago, IL 60673-1241<br>(800) 537-8233 | Trade debt | 2,045.08 |
| Home Depot | Dept 32-25367 16099<br>PO Box 9055<br>Des Moines, IA 50368-9055 | Trade debt | 1,977.78 |

Date: _6/16/2015_

Debtor: Rexford Properties LLC

Lisa Ehrlich, Managing Member

*[Declaration as in Form 2]*

American LegalNet, Inc.
www.USCourtForms.com

## United States Bankruptcy Court
### Central District of California

In re      Rexford Properties LLC                                    Case No.

                                          Debtor(s)       Chapter        11

### LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for
filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| Lisa Ehrlich<br>16055 Ventura Blvd. #1127<br>Encino, CA 91436 | N/A | 38.00% | LLC Membership |
| The 1979 Ehrlich Investment Trust<br>16055 Ventura Blvd. #1127<br>Encino, CA 91436 | N/A | 1.00% | LLC Membership |
| The Marcia Ehrlich Survivor's Trust<br>16055 Ventura Blvd. #1127<br>Encino, CA 91436 | N/A | 30.50% | LLC Membership |
| The Richard Ehrlich Q-Tip Trust<br>16055 Ventura Blvd. #1127<br>Encino, CA 91436 | N/A | 30.50% | LLC Membership |

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the undersigned authorized officer the  of the company named as the debtor in this case, declare under
penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to
the best of my information and belief.

Date      6/16/2015                    Signature

                                              Lisa Ehrlich, Managing Member

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# STATEMENT OF RELATED CASES
## INFORMATION REQUIRED BY LBR 1015-2
## UNITED STATES BANKRUPTCY COURT, CENTRAL DISTRICT OF CALIFORNIA

1.  A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor, his/her spouse, his or her current or former domestic partner, an affiliate of the debtor, any copartnership or joint venture of which debtor is or formerly was a general or limited partner, or member, or any corporation of which the debtor is a director, officer, or person in control, as follows: (Set forth the complete number and title of each such of prior proceeding, date filed, nature thereof, the Bankruptcy Judge and court to whom assigned, whether still pending and, if not, the disposition thereof.  If none, so indicate.  Also, list any real property included in Schedule A that was filed with any such prior proceeding(s).)

    None.

2.  (If petitioner is a partnership or joint venture) A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor or an affiliate of the debtor, or a general partner in the debtor, a relative of the general partner, general partner of, or person in control of the debtor, partnership in which the debtor is a general partner, general partner of the debtor, or person in control of the debtor as follows:  (Set forth the complete number and title of each such prior proceeding, date filed, nature of the proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending and, if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A that was filed with any such prior proceeding(s).)

    N/A

3.  (If petitioner is a corporation)  A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor, or any of its affiliates or subsidiaries, a director of the debtor, an officer of the debtor, a person in control of the debtor, a partnership in which the debtor is general partner, a general partner of the debtor, a relative of the general partner, director, officer, or person in control of the debtor, or any persons, firms or corporations owning 20% or more of its voting stock as follows: (Set forth the complete number and title of each such prior proceeding, date filed, nature of proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending, and if not, the disposition thereof. If none, so indicate.  Also, list any real property included in Schedule A that was filed with any such prior proceeding(s).)

    None.

4.  (If petitioner is an individual) A petition under the Bankruptcy Reform Act of 1978, including amendments thereof, has been filed by or against the debtor within the last 180 days:  (Set forth the complete number and title of each such prior proceeding, date filed, nature of proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending, and if not, the disposition thereof. If none, so indicate.  Also, list any real property included in Schedule A that was filed with any such prior proceeding(s).)

    N/A

I declare, under penalty of perjury, that the foregoing is true and correct.

Executed at _Valley Village_____, California

Date: __6/16/2015__

Signature of Debtor

Signature of Joint Debtor

This form is mandatory.  It has been approved for use in the United States Bankruptcy Court for the Central District of California.

F 1015-2.1 STMT RELATED CASES

B 203
(12/94)

# United States Bankruptcy Court

## _____ Central _____   District Of   _____ District _____

**In re**
Rexford Properties LLC

Case No. _____

**Debtor**

Chapter 11 _____

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR

1. Pursuant to 11 U.S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above-named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

   For legal services, I have agreed to accept ............................................................................. $____125,000.00

   Prior to the filing of this statement I have received .................................................... $____125,000.00

   Balance Due .................................................................................................................. $_____0.00

2. The source of the compensation paid to me was:

   ☒ Debtor          ☐ Other (specify)

3. The source of compensation to be paid to me is:

   ☒ Debtor          ☐ Other (specify)

4. ☒ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐ I have agreed to share the above-disclosed compensation with a other person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation, is attached.

5. In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

   a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;

   b. Preparation and filing of any petition, schedules, statements of affairs and plan which may be required;

   c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;

American LegalNet, Inc.
www.USCourtForms.com

**DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR (Continued)**

d.  Representation of the debtor in adversary proceedings and other contested bankruptcy matters;

e.  [Other provisions as needed]
     See Debtor's Application for Order Authorizing Employment of Sheppard, Mullin, Richter &
     Hampton LLP as Bankruptcy Counsel and supporting declaration, both filed in the Case.

6.  By agreement with the debtor(s), the above-disclosed fee does not include the following services:

---

CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for
payment to me for representation of the debtor(s) in this bankruptcy proceedings.

June 16, 2015                             /s/ Michael M. Lauter
_____          _____
*Date*                                            *Signature of Attorney*
                                              Michael M. Lauter

                                              Sheppard Mullin Richter & Hampton LLP
                                              _____
                                                            *Name of law firm*

---

American LegalNet, Inc.
www.USCourtForms.com

| Attorney or Party Name, Address, Telephone & FAX Nos., State Bar No. & Email Address | FOR COURT USE ONLY |
|---|---|
| Alan M. Feld, Cal. Bar No. 155345<br>Michael M. Lauter, Cal. Bar No. 246048<br>Robert K. Sahyan, Cal. Bar No. 253763<br>Sheppard Mullin Richter & Hampton LLP<br>333 South Hope Street, 43rd Floor<br>Los Angeles, CA 90071<br>Telephone: (213) 620-1780<br>Fax: (213) 620-1398<br>afeld@sheppardmullin.com<br>mlauter@sheppardmullin.com<br>rsahyan@sheppardmullin.com<br><br>○ Debtor(s) appearing without attorney<br>☒ Attorney for Debtor | |

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA - SAN FERNANDO VALLEY DIVISION**

| In re:<br>Rexford Properties LLC | CASE NO.:<br>CHAPTER: 11 |
|---|---|
| | **VERIFICATION OF MASTER<br>MAILING LIST OF CREDITORS**<br><br>**[LBR 1007-1(d)]** |
| Debtor(s). | |

Pursuant to LBR 1007-1(d), the Debtor, or the Debtor's attorney if applicable, certifies under penalty of perjury that the master mailing list of creditors filed in this bankruptcy case, consisting of _43_ sheet(s) is complete, correct, and consistent with the Debtor's schedules and I/we assume all responsibility for errors and omissions.

Date: _6/16/15_

_____
Debtor's signature

Date: _____

_____
Joint Debtor's signature (if applicable)

Date: _6/16/15_

_____
Attorney's signature (if applicable)
_Michael Lauter_

This form is optional. It has been approved for use in the United States Bankruptcy Court for the Central District of California

Master Mailing List.txt

Sean Abdullatif
6397 N Cornelia
Fresno, CA 93722


Santiago Aguilar-Garcia
1070 W Griffith
Fresno, CA 93705


Alcala, Elijah
1828 E Norris Dr
Fresno, CA 93703


Kaitlyn Allen
5423 RD 26 3/4
Madera, CA 93637


Angelica Alvarez
5155 N Fresno St #167
Fresno, CA 93710


Leandro Ambriz
7606 W Belmont
Fresno, CA 93723


Darren Anderson Jr
5288 N Fisher St
Fresno, CA 93710


Bernardino Andrade
5467 W Santa Ana
Fresno, CA 93722


Kelley Aragon
5455 W. Santa Ana
Fresno, CA 93722


Taylor Arnett
714 E Portals
Fresno, CA 93710


Justin Arroyo
559 W Decatur Ave
Clovis, CA 93611


Moises Arroyo
3558 E Liberty
Fresno, CA 93702


Brandon Arviso
845 W Ashlan #201
Fresno, CA 93705

Master Mailing List.txt

Christopher Arvizu
195 N Coventry Apt 124
Clovis, CA 93611

Alexander Asencio
1101 Gettysburg Ave #1235
Clovis, CA 93612

Ashley Atkins
18427 Cairo Ave
Carson, CA 90746

Isaias Barbosa
15406 W Sunset Ave
Kerman, CA 93630

Christian Barron
5665 N Violet Ave
Fresno, CA 93722

Austin Baughman
12188 Loren Way
Madera, CA 93636

Montey Baze
868 W 8th Street
Upland, CA 91786

Daniel Bejarano
4912 N 9th Ave Apt 114
Fresno, CA 93726

Gabriela Berben
780 S 11th St
Kerman, CA 93630

Alexandra Bobadilla
6462 E Heaton Ave
Fresno, CA 93727

Robert Bohanna
5439 W Santa Ana
Fresno, CA 93722

Katie Borboa
2324 Camden Way
Madera, CA 93637

Josh Bradburd
1118 W Pinedale Ave

Master Mailing List.txt

Fresno, CA 93711

Esteban Briseno
594 W Barstow Ave
Fresno, CA 93704

Noah Briseno
7779 N Janzer
Fresno, CA 93722

Kristyn Buchta
45 East Loop
Madera, CA 93637

Breanne Bujanda
4750 N Valeria St
Fresno, CA 93726

Destiny Burciaga
4869 E Geary
Fresno, CA 93725

David Caballero
1140 N Hayes
Fresno, CA 93722

Eddie Caballero
550 E Bullard Ave Apt 109
Fresno, CA 93710

Julian Caballero
3241 W Mckinley
Fresno, CA 93722

Alexandra Cabrales
3208 E Floradora
Fresno, CA 93703

Yvette Cabrales
2257 N Meridian
Fresno, CA 93703

Gabriella Camarillo
625 W Morris
Fresno, CA 93704

Stephanie Cantu
8704 E Dinuba Ave
Selma, CA 93662

Master Mailing List.txt

Omar Cardenas
2829 E Annadale
Fresno, CA 93706


Ruben Cardenas
5439 W Santa Ana Ave
Fresno, CA 93722


Skylynn Carrillo
5310 W Dayton
Fresno, CA 93722


Steven Carrillo
1020 Jefferson Ave #203
Clovis, CA 93612


Calie Casey
16398 La Canada Rd
Madera, CA 93636


Elizabeth Casillas
14296 West E St
Kerman, CA 93630


Richard Castro
3910 N Santa Fe Apt F
Fresno, CA 93704

Mario Celedon
4612 N 11th Street
Fresno, CA 93726


Alejandra Cervantes
134 E Hawes Ave
Fresno, CA 93706


Tanya Chino
1334 N Adoline
Fresno, CA 93728


Brenda Clark
4434 N Hacienda Dr
Fresno, CA 93705


Amanda Collin
21679 E Springfield
Reedley, CA 93654


Haley Collins
26693 Club Dr
Madera, CA 93638

Master Mailing List.txt

Celia Contreras
3460 N Brawley
Fresno, CA 93722


Dayana Corona
105 W Herndon
Fresno, CA 93650


Ariana Corrales
7133 W Dovewood
Fresno, CA 93723


Siera Cullins
37140 Maxine Dr
Madera, CA 93636


Jacob Culwell
1623 W Bullard
Fresno, CA 93711


Amber Davis
5563 E Whitlock
Mariposa, CA 95338


Colby Denistan
559 W Decatur
Clovis, CA 93611


Vsevolod Descov
14084 W G St
Kerman, CA 93630


Valarie Diaz
1024 Cosentino
Madera, CA 93637


Ian Dixon
297 Carter Way
Fowler, CA 93625


Ryan Dixon
297 Carter Way
Fowler, CA 93625


Daniel Dodge
6338 W Perez Ave
Visalia, CA 93291


Lance Donovan
12588 Rd 34 3/4

Master Mailing List.txt

Madera, CA 93636


Erica Duarte
4750 N Valeria St
Fresno, CA 93726


Megan Ebert
5617 N Tracy Ave
Fresno, CA 93722


Nathan Eddins
1777 W Norwich
Fresno, CA 93705


Tessa Ekern
3343 E Hampton
Fresno, CA 93726


Bryan Elliott
335 E Barstow #2702
Fresno, CA 93710


Macy Errecart
15265 W El Mar Lane
Kerman, CA 93630


Brianna Estrada
1248 Ryan
Fowler, CA 93625


Victoria Fall
5194 W Sussex Way
Fresno, CA 93722


Esmeralda Felix
1467 E La Salle
Fresno, CA 93728


Viviana Figueroa
5330 N Valentine #103
Fresno, CA 93706


Kayla Findley
3857 N Stanford
Fresno, CA 93727


Jason Flaming
1687 Glen Oban Lane
Clovis, CA 93619


Page 6

Master Mailing List.txt

Robert Garcia
2923 E Clinton
Fresno, CA 93703


Mandy Georgeson
5374 W Normal
Fresno, CA 93722


Shannon Gleghorn
3150 E Tenaya
Fresno, CA 93710


Haylee Gomez
15265 W Elmar Lane
Kerman, CA 93630


Delmy Gonzales
1550 E Church
Fresno, CA 93706


Jovonie Gonzales
3252 W Ashlan Ave #142
Fresno, CA 93722


U.S. Fidelity and Guaranty Co
385 Washington St, MC NB16L
St. Paul, MN 55102


Anthony Gonzalez
3044 E Dakota
Fresno, CA 93722


Ashlyn Gonzalez
5798 W Swift Ave
Fresno, CA 93722


Elizabeth Gonzalez
5534 W Vartikian Ave
Fresno, CA 93722


Jax Gonzalez
4529 W Celeste
Fresno, CA 93722


Juan Gonzalez
2697 W Palo Alto
Fresno, CA 93711


Chyna Greenwood
651 E Portals
Fresno, CA 93710

Master Mailing List.txt

Kayla Gutierrez
5327 N San Marcos
Fresno, CA 93722

Kaylee Gutierrez
5848 W Pico Ave
Fresno, CA 93722

Carlos Guzman
3065 E Brown
Fresno, CA 93726

Sang Ha
4537 E Clinton
Fresno, CA 93703

Scott Halterman
174 N Lind
Clovis, CA 93612

Andrea Hammond
36061 Blossom Ave
Madera, CA 93636

Dylan Hardcastle
5127 W Fir Ave
Fresno, CA 93722

Kayln Harder
16770 Walden Dr
Madera, CA 93638

Brandyn Harris
5543 N Contessa Ave
Fresno, CA 93723

Shayne Hartley
12852 Rd 36
Madera, CA 93636

Daniel Henley
609 W Sierra Apt 111
Fresno, CA 93704

Maria Hernandez
3323 N Woodson
Fresno, CA 93705

Naomi Hernandez
4111 N Blythe Ave #105

Master Mailing List.txt

Fresno, CA 93722


Baudelio Higuera-Reyes
825 C St #104
Fresno, CA 93706


Cesar-Omar Higuera-Reyes
409 S Waverly Ln #K
Fresno, CA 93726


Alexis Hoang
1680 E Barstow Ave Apt 236
Fresno, CA 93710


Makenna Hogan
7391 N Moosoolian Ave
Fresno, CA 93722


Rich Hollender
966 E Edgemont Dr
Fresno, CA 93720


Albert Hood
3554 N Duke Ave #143
Fresno, CA 93727


Clarence Hopkins
1790 W Santa Ana #103
Fresno, CA 93705


Emily Hopkins
7537 N Gregory
Fresno, CA 93722


Mark Hopkins
7537 N Gregory
Fresno, CA 93722


Aliece Huerta
95 St Tropez Dr
Madera, CA 93637


Trent Hunt
3462 W Palo Alto
Fresno, CA 93711


Angela Inthavong
5526 N Cresta
Fresno, CA 93723

Master Mailing List.txt

Malisa Inthavong
5526 N Cresta Ave
Fresno, CA 93723


Steven Jackson
PO Box 1140
Madera, CA 93639


Janelle Jaime
1268 West Nelson
Fowler, CA 93625


Liam Janssens
156 S Minnewawa
Fresno, CA 93727


Jacob Jesurum
7863 N Vista Ave
Fresno, CA 93723


Raudel Jimenez
4264 N Bengston Apt 106
Fresno, CA 93705


Zachary Jimenez
3904 E Turner
Fresno, CA 93705


Brittney Jobinger
552 Michelle Ave
Kerman, CA 93630


Romos Jonny
2833 Crystal Ave
Fresno, CA 93706


Katherine Kalpakoff
13810 W Church Ave
Kerman, CA 93630


George Keith
5586 N Brent
Fresno, CA 93723


Kurtie Kellner
7306 N Brooks Ave
Fresno, CA 93711


Anthony Khala
12249 Cranberry Rd
Madera, CA 93636

Master Mailing List.txt

Samuel Kinalele
3109 N Thorne Apt C
Fresno, CA 93704

Chad King
5898 W Birch
Fresno, CA 93722

Hailey Laguna
4491 E Sierra Madre
Fresno, CA 93726

Hannah Lauchner
6704 N Lola
Fresno, CA 93722

Jerry Lee
4496 N Meridian Ave
Fresno, CA 93726

Cristina Leon
2029 W Shields Ave Apt 101
Fresno, CA 93705

Michael Liddle
4076 W Providence Ave
Fresno, CA 93722

Khary Livingston
5647 E Balch Ave Apt 209
Fresno, CA 93727

Destiny Lopez
4669 W Michigan
Fresno, CA 93722

Julisa Lopez
5749 W Vartikian
Fresno, CA 93722

Karla Lopez
5327 N Vernal
Fresno, CA 93722

Noute Lor
4765 E Donner Ave
Fresno, CA 93726

Gwendolyn Lozano

Master Mailing List.txt

1300 Minnewawa Ave Apt 153
Clovis, CA 93612


Sarah Lubchenko
4814 E Gettysburg Apt 103
Fresno, CA 93726


Bethany Lucio
5709 E Grove Ave
Fresno, CA 93727


Makaila Machado
12919 Charlton Rd
Madera, CA 93636


Elizabeth Magana
1020 Jefferson Ave Apt 203
Fresno, CA 93612


Shaynna Maltbie
2246 First Street
Atwater, CA 95301


Jasmine R Marby
3739 W Bullard Ave Apt 123
Fresno, CA 93711


Sandra Marquez
3686 W Princeton
Fresno, CA 93704


Andrew Martin
3754 W Birch
Fresno, CA 93711


Delise Martinelli
3749 Pigeon Ct.
Merced, CA 95340


Arturo Martinez
5418 N Reese Ave
Fresno, CA 93722


Arturo Martinez
5418 N Reese Ave
Fresno, CA 93722


Javier Martinez
4854 N State St
Fresno, CA 93722

Master Mailing List.txt

Marina Martinez
6477 E Mono Ave
Fresno, CA 93727


Samantha Martinez-Castro
5675 N Fresno St
Fresno, CA 93710


Mariah Massey
6548 N Palm Apt 131
Fresno, CA 93704


Amber Mawhinney
1313 W Warner
Fresno, CA 93711


Makayla McCann
21378 Rd 19 1/2
Chowchilla, CA 93610


Tiffany Mcclintock
2702 Kimberly Dr
Madera, CA 93637


Jeweleanna McConnell
2945 N Vagedes
Fresno, CA 93705


Shane McConnell
529 E Ferrace
Fresno, CA 93704


Naomi McDivitt
5034 W Bullard Apt 214
Fresno, CA 93722


Lucas McKeever
521 W Acacia
Fresno, CA 93705


Brooke Meade
22893 E Jefferson
Reedley, CA 93654


Roberto Medina
1536 W Pontiac
Fresno, CA 93705


Rueben Medina
638 W Keats

Master Mailing List.txt

Clovis, CA 93612


Veronica Medina
450 S Argyle
Fresno, CA 93727


Maria Mendoza
625 N Safford
Fresno, CA 93728


Sandor Menyhay
Po Box 935
Madera, CA 93639


Yvonne Merino
2576 W Fairmont
Fresno, CA 93705


Hunter Metzgar
5180 N Primitivo Way
Fresno, CA 93710


Maura Meza
124 W Willamette
Fresno, CA 93706


Frankie Michel
3418 S Elm
Fresno, CA 93706


Paul Michel
3418 S Elm
Fresno, CA 93706


Bobby Miguel
6701 N Carnegie
Fresno, CA 93722


Leah Miller
5251 S Clovis Ave
Fresno, CA 93725


Staci Miller
648 E Joy
Fresno, CA 93706


Michale Milliorn
7090 N Refinement Dr
Fresno, CA 93711

Master Mailing List.txt

Roy Mitchell
500 N Granada
Madera, CA 93637


Payom Monfaredian
6439 N Sixth St
Fresno, CA 93710


Joe Monreal
2681 N Selland
Fresno, CA 93722


Victor Montoya
2328 N Crystal
Fresno, CA 93705


Alfredo Morales
4621 E Tulare
Fresno, CA 93702


Yerlin Morelos
1121 N Garfield
Fresno, CA 93723


Yulisbet Morelos
1121 N Garfield
Fresno, CA 93723


Lara Moreno
12399 Rd 36
Madera, CA 93636


Kelsie Morgan
1234 Lyon Ave
Sanger, CA 93657


Brandon Morin
1634 Mitchell
Clovis, CA 93611


Michael Morin
1634 Mitchell
Clovis, CA 93611


Ryan Morin
1634 Mitchell
Clovis, CA 93611


Alexandri Morisson-Rivas
5299 W Hampton Way
Fresno, CA 93722

Master Mailing List.txt

Nicolas Morrison-Rivas
5299 W Hampton Way
Fresno, CA 93722

Justin Moseley
358 N Roosevelt
Fresno, CA 93701

Breanna Munoz
5897 W Fremont
Fresno, CA 93722

Gabriel Murphy
3517 N Pleasant Ave
Fresno, CA 93705

Michael Murphy
1140 E Hampton Way
Fresno, CA 93704

Jacob Murua
5082 W Amherst Ave
Fresno, CA 93722

Emily Nakagawa
1124 N Brawley
Fresno, CA 93722

Clarissa Naranjo
6028 N Augusta Ave Apt 104
Fresno, CA 93710

Ariana Navarro
4565 W Weathermaker Ave
Fresno, CA 93722

Jamie Navarro
2831 Indianapolis
Clovis, CA 93611

Maria Navarro
1320 E. Drummond
Fresno, CA 93706

Richard Navarro
1320 E Drummond
Fresno, CA 93706

Olivia Neal

Master Mailing List.txt

11893 Cranberry Rd
Madera, CA 93636


Alyssa Nelson
5337 W Ramona
Fresno, CA 93722


Jamie Nelson
4572 N Glenn Ave Apt 103
Fresno, CA 93704


Jasmine Nelson
5337 Ramona Ave
Fresno, CA 93722


McKenzie Nelson
7342 N Tamera
Fresno, CA 93711


Jason Nicholas
2424 E Hedges
Fresno, CA 93703


Raylene Nunez
2490 S Lemonwood Lane
Fresno, CA 93725


Veronica O'neill
2125 E Normal
Fresno, CA 93703


Sadie Oaxaca
4750 E Richert
Fresno, CA 93726


Alejandro Olea-Serratos
3645 E Woodward
Fresno, CA 93702


Miracle Olguin
360 W Paul
Clovis, CA 93612


Juliet Olsen
35303 John Albert Dr
Madera, CA 93636


Vanessa Oneill
2125 E Normal
Fresno, CA 93703

Master Mailing List.txt

Justin Orozco
9911 N Baird
Fresno, CA 93720

Carlos Ortiz
4123 E Saginaw Way
Fresno, CA 93726

Shawn Owen
4404 N Winery Cir Apt 102
Fresno, CA 93726

Ramon Pacheco
2833 N Cristal Ave
Fresno, CA 93705

Deserae Padilla
3460 N Brawley
Fresno, CA 93722

Kody Pallen
5365 N Mariposa
Fresno, CA 93710

Jonathan Parada
2267 N Lassen
Kerman, CA 93630

Emilee Pauls
442 Powers
Clovis, CA 93619

William Paxton
2935 N Farris Ave
Fresno, CA 93704

Danielle Penuna
1563 S Valentine
Fresno, CA 93706

Bryan Peralta
2250 S Railroad
Fresno, CA 93721

Crystal Perez
4572 N Warren
Fresno, CA 93705

Nathan Perez
5598 W Decatar Ave

Master Mailing List.txt

Fresno, CA 93722


Vanessa Perez
5407 W Mesa Ave
Fresno, CA 93722


Zachery Perez
5598 W Decatar
Fresno, CA 93722


Crystal Phipps
5455 W Santa Ana
Fresno, CA 93722


Kara Pitts
373 W Nees Apt 104
Fresno, CA 93711


Joshua Poindexter
6204 W San Madele
Fresno, CA 93723


Sophie Presser
10885 E Clearwater Way
Clovis, CA 93619


Ricardo Quesada
3545 W Dayton
Fresno, CA 93722


Jeremiah Quinn
404 W Dayton
Fresno, CA 93705


Jocelyn Ramos
4887 N Polk Ave Apt 104
Fresno, CA 93722


Nicolas Rangel
28842 Posey Ave
Madera, CA 93638


Ashley Rayner
2495 W Alamos Apt 233
Fresno, CA 93705


Jennifer Rayner
2495 W Alamos Apt 233
Fresno, CA 93705

Master Mailing List.txt

Robert Rayner
1432 S H Street
Fresno, CA 93721


Dara Real
5841 W Minarets
Fresno, CA 93722


Darin Real
5641 W Minarets
Fresno, CA 93722


Minith Real
2842 Fine Ave
Clovis, CA 93612


Shawn Redfield
3064 Blackwood
Clovis, CA 93611


Zachary Reed
5634 W Sample Ave
Fresno, CA 93722


Bailey Reinhardt
5940 N Floyd
Fresno, CA 93723


Kamela Reinke
6500 W Rialto
Fresno, CA 93723


Diana Renteria
4721 N Bengston
Fresno, CA 93705


Henry Resendez
3529 N Pleasant Ave
Fresno, CA 93705


Rolando Reynosa
1906 N Fruit
Fresno, CA 93705


Josephine Rios
6633 N Babigian
Fresno, CA 93722


Petra Rios
4162 W North
Fresno, CA 93722

Master Mailing List.txt

Alyssa Rivera
7333 N Teilman
Fresno, CA 93711


Lauren Robles
5234 N Valentine Apt. 101
Fresno, CA 93711

Seth Robles
356 Papaya St
Madera, CA 93638


Larry Rocha
949 E Dakota
Fresno, CA 93704


Alberto Rodriguez
7071 W San Ramon
Fresno, CA 93723


Calvin Rodriguez
4042 W Fender Ave
Fresno, CA 93722


Desiree Rodriguez
5778 W Sample
Fresno, CA 93722


Jesus Rodriguez
2940 N 2nd St
Fresno, CA 93703


Luis Rodriguez
4821 E Balch
Fresno, CA 93727


Manuel Rodriguez Jr
2940 N 2nd St
Fresno, CA 93703


Maria Rodriguez
2940 N 2nd St
Fresno, CA 93703


Moses Rodriguez
2801 N Western
Fresno, CA 93722


Raymond Rodriguez
1320 N Sylmar Apt 212

Master Mailing List.txt

Fresno, CA 93727


Kayla Roelling
6255 N Constance Ave
Fresno, CA 93722


Dorian Ross
4737 W Sussex Way
Fresno, CA 93722


Adolfo Ruvalcaba
5609 N Ensanada
Fresno, CA 93723


U.S. Fidelity and Guaranty Co
c/o Corporation Service Co
2710 Gateway Oaks Dr #150N
Sacramento, CA 95833


Savannah Saldate
5572 W Floradora Ave
Fresno, CA 93722


Andrew Sanchez
4430 E. Madison
Fresno, CA 93702


Christopher Sanchez
1951 N Antioch
Fresno, CA 93722


Dawn Sanchez
5034 W Bullard Apt 117
Fresno, CA 93722


Donald Sanchez
5034 W Bullard Ave Apt 117
Fresno, CA 93721


James Sanchez
5034 W Bullard
Fresno, CA 93722


Jennifer Sanchez
475 W Sierra Ave Apt. 258
Fresno, CA 93704


Lea Sanchez
1447 E Dakota
Fresno, CA 93704


Page 22

Master Mailing List.txt

Marbella Sanchez
3636 W Franklin
Fresno, CA 93706


Michael Sanchez
4131 N Blythe
Fresno, CA 93722


Sixto Sanchez
4062 W Brown Ave
Fresno, CA 93722


Joseph Sanchez-Williams
3565 N Berlin
Fresno, CA 93722


Isaiah Sandhu
321 E Simpson
Fresno, CA 93704


Austin Sandoval
761 South Koleen Ave
Kerman, CA 93630


Melguisedec Sandoval
1019 N Peach
Fresno, CA 93727


Crystal Santoyo
400 W Gettysburg Apt 205
Clovis, CA 93612


Nico Sarafian
5619 W Magill Ave
Fresno, CA 93722


Jerry Sauser
424 S Chestnut Apt G
Fresno, CA 93702


Jamelle Savage
1275 N 9th St Apt. 202
Fresno, CA 93703


Chilton Schilling
466 N Roosevelt Apt 201
Fresno, CA 93701


Sara Schlogel
1043 East Lansing Way
Fresno, CA 93704

Master Mailing List.txt

Collin Schug
158 W Polson Ave
Clovis, CA 93612

Antoine Scott
3930 N Santa Fe
Fresno, CA 93704

Eric Self
501 W Sierra Ave Apt 161
Fresno, CA 93704

Rickayla Sell
1128 N Trinity
Kerman, CA 93630

Kiani Shaw
4388 N Millbrook Ave
Fresno, CA 93726

Payton Shepard
3045 Applegate Ave
Clovis, CA 93611

Jacob D Sherwood
445 W Nees Ave Apt 238
Fresno, CA 93711

Jimmy Silmon
3119 N Thorne Ave Apt 13
Fresno, CA 93704

Benito Silva
2800 Willow Ave Apt 211
Clovis, CA 93612

Tracy Silva
2568 N Valentine Ave
Fresno, CA 93722

Matthew Singh
1559 E Bulldog Lane
Fresno, CA 93710

Pichenda Siv
5774 E Laurite Ave
Fresno, CA 93727

Pichmony Siv

Master Mailing List.txt

5774 E Laurite
Fresno, CA 93727


Eric Skinner
2670 W Alamos Apt 212
Fresno, CA 93705


Lesley Skinner
2031 Dunn Rd
Merced, CA 95340


Hailey Smith
1232 W Magill Ave
Fresno, CA 93711


Jordan Smith
6726 N Warren Ave
Fresno, CA 93711


Sierra Smith
41371 Butte Way
Madera, CA 93636


Alexandra Snyder
5681 W Corona
Fresno, CA 93722


Yosef Soltani
1124 E Pierce Dr
Clovis, CA 93612


Angel Sotelo
24379 Tropical Dr
Madera, CA 93638


Sierra Sparks
6326 N Forrestiere
Fresno, CA 93722


Griffin St Hilaire
PO Box 461
Shaver Lake, CA 93664


Brett Stelling
2547 Sierra Ave
Clovis, CA 93611


Cassondra Stone
1189 W Jemeson
Fowler, CA 93625

Master Mailing List.txt

Jada Sylvest
5412 E Swift Ave
Fresno, CA 93727


Samuel Szpor
6659 W Morris Ave
Fresno, CA 93723


Fernando Tapia
124 Caesar
Clovis, CA 93612


Katrina Tejeda
2655 Alamos Apt 104
Fresno, CA 93705


Alexander Tevis
2775 Jordan Ave
Clovis, CA 93611


Jared Thelander
18796 Varden Dr.
Madera, CA 93638


Tyler Thomas
3613 S Cedar
Fresno, CA 93725


Elyse Thompson
11736 Waverly Rd
Madera, CA 93636


Mafutaga Tiai
5389 N Valentine Ave Apt 11
Fresno, CA 93711


Dustin Toby
4330 N Parkway Dr
Fresno, CA 93722


Katelyn Toby
4330 N Parkway Dr
Fresno, CA 93722


Juan Torres
3904 Maywood Dr.
Fresno, CA 93703


Mateo Torres
5351 W Swift

Master Mailing List.txt

Fresno, CA 93722


Mark Torrez
12619 West G St
Fresno, CA 93606


Marcela Trelles Hueso
523 N Santa Monica St
Los Banos, CA 93635


Alicia Tristan
620 S Backer Apt 201
Fresno, CA 93702


Lindsey N Tucker
12741 Road 37
Madera, CA 93636


Noelle Tutunjian
2463 Los Altos Ave
Clovis, CA 93611


Alicia Valdez
714 Hazelwood Blvd
Fresno, CA 93721


Amanda Valdez
1130 N Glenn Ave
Fresno, CA 93728


Theresa Valdez
3473 W Shields Apt 144
Fresno, CA 93722


Juan Valdovinos
2751 W Conejo
Caruthers, CA 93609


Cloey Vallejo
376 Burgundy St
Kerman, CA 93630


Addison Van Alstine
2275 E Clay
Fresno, CA 93701


Zachary Vanasen
1365 E Portals Ave
Fresno, CA 93710

Master Mailing List.txt

Alisha M Vergara
6204 W San Madele
Fresno, CA 93723

Micheal Vergara
6204 W San Madele
Fresno, CA 93723

Michelle Villa
1275 S Winery Apt 238
Fresno, Ca

Salina Villa
2545 E Sussex Way
Fresno, CA 93726

Terri Villa
2545 E Sussex Way
Fresno, CA 93726

Danyele Villacis
1764 E Cherryfield
Clovis, CA 93611

Elijah Villamar
2245 N Carol Ave
Fresno, CA 93722

Adriana Vitela
360 W Sycamore
Reedley, CA 93654

Jessi M Wallace
35173 Ave 13
Madera, CA 93636

Randi Wallace
35173 Avenue 13
Madera, CA 93636

Alexus Watkins
3166 W Princeton
Fresno, CA 93722

Dakota Watson
2714 Hubbard St
Fresno, CA 93722

Taylor D Weiand
4167 W Fallon Ave
Fresno, CA 93722

Master Mailing List.txt

Marina Wells
18758 Shore Dr
Madera, CA 93638

Donavan West Vasaure
5090 N Roosevelt
Fresno, CA 93704

Deshawn Wharry
5288 E Hammond
Fresno, CA 93727

Misty White
830 E Street
Fresno, CA 93706

Wade Whitehead
1223 W Sample
Fresno, CA 93711

Makayla Williams
2020 W Paul
Fresno, CA 93711

Shawn Williams Jr
14699 Brookhill Rd
Madera, CA 93636

Keith Wilson
P.O. Box 1023
Lemoore, Ca 932

Kevin Wilson
2111 N Winery Ave Apt B
Fresno, CA 93703

Raina Wristen
16436 Karen Rd
Madera, CA 93636

James Yang
3284 Claremont Ave
Clovis, CA 93611

Lisa Zepeda
5469 N Cedar Ave Apt 206
Fresno, CA 93710

U.S. Fidelity and Guaranty Co

Master Mailing List.txt

Miles Grant at Grant Law Firm
1331 India St
San Diego, CA 92101


U.S. Fidelity and Guaranty Co
Cathleen Fitch at Grant Law Firm
1331 India St
San Diego, CA 92101

32 Below Ice Sales, Inc.
PO Box 1173
Clovis, CA 93613


A & E Pressure Washers
3040 S Cedar Ave
Fresno, CA 93725


A Reliable Plumbing
PO Box 9636
Fresno, CA 93793


Advanced Welding & Fabrication LLC
525 N Parkview Dr
Fresno, CA 93728


Agri-Valley Irrigation Inc
PO Box 11881
Fresno, CA 93775-1881


Air Comfort Solutions
7293 W Kadota Ave
Fresno, CA 93722


Alisa Ann Ruch Burn Fdn
911 H St
Fresno, CA 93721


All in One Yard Care
4517 E Fillmore Ave
Fresno, CA 93702


Allied Electric Inc
4690 E Jensen Avenue
Fresno, CA 93725


Allied Waste Services #917
PO Box 78829
Phoenix, AZ 85062-8829


Amber Watson
430 E Harvard
Ontario, CA 91764

Master Mailing List.txt

American Red Cross
Health & Safety Services
25688 Network Place
Chicago, IL 60673

Armour-Eckrich Meats LLC
2616 Collection Center Dr
Chicago, IL 60693

ASCAP
PO Box 331608-7515
Nashville, TN 37203-9998

Associated Compressor Equipt Inc
PO Box 2716
Fresno, CA 93745

AT&T
PO Box 5025
Carol Stream, IL 60197-5025

Athletic Designs
458 N Fulton
Fresno, CA 93701

Authnet Gateway Billing
PO Box 947
American Fork, UT 84003-0947

Barry-Owen Co Inc
5625 Smithway St
Los Angeles, CA 90040

BCT Consulting
440 W Fallbrook Ave #111
Fresno, CA 93711

Best Lockers
PO Box 102008
Atlanta, GA 30368-2008

Board of Equalization
PO Box 942879
Sacramento, CA 94279-8004

Builder's Concrete
3664 W Ashlan Ave
Fresno, CA 93722

Master Mailing List.txt

Bulldog Cleaning
2960 N Sunnyside Suite 101
Fresno, CA 93727


California Industrial Rubber Co
2539 South Cherry Ave
Fresno, CA 93706


City of Fresno
Dept of Fin Bus Tax & Perm
2600 Fresno St
Fresno, CA 93721


City Of Fresno Business Tax
PO Box 45017
Fresno, CA 93718-5017


City of Fresno
Util Bill and Collections Div
PO Box 2069
Fresno, CA 93718-2069


Class C Solutions Group
Attn Billing Team
525 Harbor Place Dr
Davidson, NC 28036


Clear Channel Broadcasting Inc
PO Box 847616
Dallas, TX 75284-7616


CMG Hydroseeding Inc
6500 W Rialto Ave
Fresno, CA 93723


Coast to Coast Computer Prods
4277 Valley Fair St
Simi Valley, CA 93063
Coca Cola Bottling Co
Fresno Sales Center
PO Box 53158
Los Angeles, CA 90074-3158


Concept Coating
2540 S Sarah St
Fresno, CA 93706


Contractors Rope LLC
3833 Forest Ave
Brookfield, IL 60513


Coronado Construction Co

Master Mailing List.txt

7058 S Orange Ave
Fresno, CA 93725


Cresco Fresno
2018 S Van Ness Ave
Fresno, CA 93721


Crown Shortload Concrete
PO Box
11921 Fresno, CA 93775


Cumulus
3603 Momentum Pl
Chicago, IL 60689-5336


Daniel Johnson
PO Box 8011
Fresno, CA 93747-8011


Dept of Alcohol Bev Control
3927 Lennane Dr Suite 100
Sacramento, CA 95834


Dept of Industrial Relations
2550 Mariposa Mall #4000
Fresno, CA 93721


Dept of Public Health
Environmental Health Div
PO Box 11800
Fresno, CA 93775-1800


Dippin Dots Inc
PO Box 248820
Oklahoma City, OK 73124-8820


Electric Motor Shop Inc
253 Fulton St
Fresno, CA 93721


Eliason Lumber
3040 W Nielsen Ave
Fresno, CA 93706


ELT Electric
2530 E Magill Ave
Fresno, CA 93710


ETS Plumbing
PO Box 608
Clovis, CA 93613-0608

Master Mailing List.txt

FNF Roll Off Service
10420 E Manning Ave
Selma, CA 93662


Fastenal Company
PO Box 978
Winona, MN 55987


FedEx Freight
PO Box 21415
Pasadena, CA 91185-1415


Ferguson Enterprises Inc
File 56809
Los Angeles, CA 90074-6809


Fiberglass Repairs Unlim Inc
1025 San Jose
Clovis, CA 93612


Fresno County Recorder
Hall of Records
2281 Tulare Street Room 302
Fresno, CA 93721


Fresno County Treasurer
Environ Hlth Divn PO Bx 11800
Fresno, CA 93775-1880


Fresno Oxygen
2825 S Elm Ave #101
Fresno, CA 93706


Fresno Pipe and Supply Inc
PO Box 2760
Fresno, CA 93745


Fresno Plumb & Heat Inc
2585 N Larkin Ave
Fresno, CA 93727


Fresno Pump
2169 S Van Ness Ave
Fresno, CA 93721


Fresno Rope and Rigging
2360 S E Ave
Fresno, CA 93721

Master Mailing List.txt

Fresno Wire Rope & Rigging
2360 SE Ave
Fresno, CA 93721


Garys D Rooting Service
PO Box 176
Caruthers, CA 93609


Grainger
Dept. 873986855
Palatine, IL 60038-0001


Guitar Center
5330 N Blackstone Ave
Fresno, CA 93710


Harbor Freight Tools
PO Box 748076
Los Angeles, CA 90074-48076


Hartford Steam Boiler
21045 Network Place
Chicago, IL 60673


Havens for Total Security
459 N Blackstone Ave
Fresno, CA 93701


HD Matthews Demo and Exc
PO Box 12483
Fresno, CA 93778


Home Depot Credit Serv
PO Box 790420
St. Louis, MO 63179


Horner & Rogers LLC
14055 Tahiti Way #204
Marina Del Rey, CA 90292


Hose & Fittings Etc
1811 Enterprise Blvd West
Sacramento, CA 95691


Hydrotech Systems LTD
13 Green Mountain Dr
PO Box 648
Cohoes, NY 12047


IAAPA
Attn Accounting

Page 35

Master Mailing List.txt

1448 Duke St
Alexandria, VA 22314


iCEE Company
Dept LA 21078
Pasadena, CA 91185-1078


InCord
226 Upton Rd
Colchester, CT 06415


Industrial Caster & Wheel Co
211 M Street
Fresno, CA 93721


J&D Food Serv
PO Box 12051
Fresno, CA 93776-2051


Jensen and Watts
516 N Chestnut Ave
Fresno, CA 93702


Jewel FM
1415 Fulton St
Fresno, CA 93721


John Deere Landscaping
24110 Network Pl
Chicago, IL 60673-1241


Jorgensen & Co
2691 S East Ave
Fresno, CA 93706-5497


Kasparians Paint Ctr
4635 N Cedar Ave
Fresno, CA 93726-1002


KSEQ-FM
Buckley Communications
510 W 19th St
Merced, CA 95340


Kwik Tek
PO Box 732102
Dallas, TX 75373-2102


Leslies Pool Supplies
PO Box 501162
St. Louis, MO 63150-1162

Master Mailing List.txt

Lifeguard Master
8071 Constatine Dr Suite 7
Huntington Beach, CA 92646

Lisa Ehrlich
1979 Ehrlich Invest Trust
16055 Ventura Blvd Suite 1127
Encino, CA 91436

List My Business Inc.
1329 Lotus Path
Clearwater, FL 33756

Lotus Fresno Corp
1110 E Olive Ave
Fresno, CA 93728

Lotus Gardens Outdoor Living
2271 N Grantland Ave
Fresno, CA 93723

Lowes
PO Box 530970
Atlanta, GA 30353-0970

Lowes Business Acct GEMB
PO Box 530970
Atlanta, GA 30353-0970

Mark Stewart
1948 El Paso Ave
Clovis, CA 93611

Mid Valley Disposal Inc
PO Box 12227
Fresno, CA 93777

Motion Industries
4057 W Shaw Ave #102
Fresno, CA 93722

Mtn Valley Pest Control
Attn: N#8
PO Box 344
Kerman, CA 93630

MS Fire Protection
PO Box 2339
Fresno, CA 93745

Master Mailing List.txt

O8O Leasing LLC
2804 N 36th St
Tampa, FL 33605


Office Depot
PO Box 70025
Los Angeles, CA 90074


Ornamental Iron
2640 S Elm Ave
Fresno, CA 93706


Pacific Plumbing
2393 Ashlan Ave
Clovis, CA 93611


Palm Medical Group
222 W Shaw Ave
Fresno, CA 93704


Patriot Underwriters Inc
PO Box 741893
Atlanta, GA 30384-1893


Paychex Inc
9 River Park Pl E #210
Fresno, CA 93720


PG&E
Box 997300
Sacramento, CA 95899-7300


Philadelphia Ins Companies
PO Box 70251
Philadelphia, PA 19176-0251


Ponderosa Paint Co Inc
3663 N Clovis Ave
Fresno, CA 93727


Premiere Media Group
8708 Painter Ave
Whittier, CA 90602


Pricketts Distributing Inc
123 M Street
Fresno, CA 93721


Professional Print and Mail
2818 E Hamilton Ave
Fresno, CA 93721

Master Mailing List.txt

Protection One
PO Box 219044
Kansas City, MO 64121-9044

Purchase Power
PO Box 371874
Pittsburgh, PA 152 -7874

Pyro Spectaculars Inc
AR PO Box 2329
Rialto, CA 92377

Quality Machinery Ctr
112 W Olive Ave
Madera, CA 93637

Recreonics Inc
PO Box 35310
Louisville, KY 40232-5310

RGE Fire Protect Specialists
8214 N Armstrong Ave
Clovis, CA 93619-9505

Rods Custom Signs
16139 E Floral Ave
Reedley, CA 93654

Rosenbalm Rockery
1745 N Hughes Ave
Fresno, CA 93705

Ryan Herco Flow Solutions
Lockbox 842318
PO Box 842318
Boston, MA 02284-2318

Safety Certified
7325 Timberrose Way
Roseville, CA 95747

SelectStubscom Inc
19051 Goldenwest St
Huntington Beach, CA 92648

SESAC
PO Box 900013
Raleigh, NC 27675-9013

Master Mailing List.txt

Sheppard Mullin et al
333 South Hope Street 43rd Fl
Los Angeles, CA 90071-1422

Sierra Chemical Co
62434 Collections Center Dr
Chicago, IL 60693-0434

State Comp Ins Fund
PO Box 748170
Los Angeles, CA 90074-8170

Sunbelt Rentals
PO Box 409211
Atlanta, GA 30384-9211

Sunset Waste Systems
2721 S Elm Ave
Fresno, CA 93706

Swimsuit Station Inc
3501 Rose Ave
Ocean, NJ 07712

Sysco Food Services
PO Box 729
Modesto, CA 95353-0729

TATs 4 All
5409 E Butler Ave
Fresno, CA 93727

Technimark
PO Box 60611
Charlotte, NC 28260-0611

The Glass Shack
2424 W Belmont
Fresno, CA 93728

The Home Depot
Dept 32-2536716099
PO Box 9055
Des Moines, IA 50368-9055

Trevor Hill
1595 N Vagedes Ave
Fresno, CA 93728

Tropicale Foods
330 E Amado Rd

Master Mailing List.txt

Palm Springs, CA 92262


Union Bank of Cal
3015 W Shaw Ave
Fresno, CA 93711


Univision Receivables Co LLC
PO Box 451879
Los Angeles, CA 90045


UPS
PO Box 894820
Los Angeles, CA 90189-4820


USI of S Calif
P.O. Box 3716
Norfolk, VA 23514-3716


Valley Iron
3114 S Cherry Ave
Fresno, CA 93706


Valley Wide Bev
4010 East Hardy Ave
Fresno, CA 93725


Van Stone Conveyor Inc
874 Palomares Ave
LaVerne, CA 91750


Vecmar Computer Solutions
7595 Jenther Dr
Mentor, OH 44060


Vicki Crow CPA
Fresno County Tax Collector
PO Box 1192
Fresno, CA 93715-1192


Water Dynamics
4644 W Jennifer Ave #108
Fresno, CA 93722


Western Lightsource
1429 N Maple Ave
Fresno, CA 93703


Wet Products Inc
5 Autry
Irvine, CA 92618

Master Mailing List.txt

Whirley Industries Inc
PO Box 642576
Pittsburgh, PA 15264-2576


White Pine Lumber Dist
4392 N Blackstone
Fresno, CA 93726


Wilks Broadcast Group LLC
1066 E Shaw Ave
Fresno, CA 93710


Woosung CNA LLC
232 Banks Road
Travelers Rest, SC 29690


Xobee Communications
AR 440 W Fallbrook Ave #111
Fresno, CA 93711


Zebec of North America Inc
PO Box 181570
Fairfield, OH 45018


Rexford Development Corp
12650 Riverside D #203
Valley Village, CA 91607


Lee Investment Company
12650 Riverside Dr, #203
Valley Village, CA 91607


Lurline Gardens LP
12650 Riverside Dr #203
Valley Village, CA 91607


Whirley Drinkworks
PO Box 642576
Pittsburgh, PA 15264-2576


Rexford Development of Nevada
12650 Riverside D #203
Valley Village, CA 91607


Quinn
10006 Rose Hills Rd
City of Industry, CA 90601


Power Systems Testing Co
6736 Preston Ave Suite E

Master Mailing List.txt

Livemore, CA 94551

K & D Electric Inc
PO Box 2926
Clovis, CA 93613

TicketSocket
2901 W Coast Hwy #305
Newport Beach, CA 92663

Cynergydata
30-30 47th Ave 9th Fl
Long Island City, NY 11101

SMRH:438795482.1
-1-